**Artur JOVHANESSYAN, Petitioner,**

v.

**Eric H. HOLDER, Jr., Attorney General of the United States, Respondent.**

**No. 10–71316.**

United States Court of Appeals, Ninth Circuit.

Argued and Submitted Dec. 6, 2013.

Filed Jan. 22, 2014.

Alexander J. Segal, The Law Office of Grinberg & Segal, PLLC, New York, NY, for Petitioner.

Chief Counsel ICE, Office Of The Chief Counsel Department of Homeland Security, San Francisco, CA, OIL, U.S. Department of Justice, Civil Division/Office of Immigration Litigation, Edward Earl Wiggers, Esquire, U.S. Department of Justice, Washington, DC, for Respondent.

Before: HAWKINS and TALLMAN, Circuit Judges, and WHYTE, Senior District Judge.*

MEMORANDUM **

Petitioner Artur Jovhanessyan seeks review of a March 24, 2010 final order of the Board of Immigration Appeals ("BIA") denying his motion to reopen as untimely. We have jurisdiction pursuant to 8 U.S.C. § 1252, and we deny Jovhanessyan's petition for review.

The BIA did not abuse its discretion when it concluded that the evidence of changed circumstances in Armenia was immaterial to Jovhanessyan's claims for asylum, withholding of removal and protection under the Convention Against Torture ("CAT"). Jovhanessyan claimed he was persecuted as a member of the Armenian People's Party ("APP") and that treatment of APP members had changed since he left Armenia. The BIA can rely on credibility determinations reached in prior hearings in deciding whether a petitioner's affidavit is inherently unbelievable. *Limsico v. INS,* 951 F.2d 210, 213 (9th Cir.1991). This is precisely what the BIA did—because Jovhanessyan's affidavit largely mirrors his testimony in the first hearing, which the IJ found not credible, the BIA reasonably determined that his affidavit was inherently unbelievable. *See Toufighi*

---

\* The Honorable Ronald M. Whyte, Senior District Judge for the U.S. District Court for the Northern District of California, sitting by designation.

\*\* This disposition is not appropriate for publication and is not precedent except as provided by Ninth Circuit Rule 36–3.

*v. Mukasey,* 538 F.3d 988, 996–97 (9th Cir.2007). No other new and admissible evidence submitted by Jovhanessyan in his motion to reopen was relevant to his membership in the APP. Because Jovhanessyan cannot prove his membership in the APP, changed circumstances for APP members in Armenia are immaterial to his claim for asylum, withholding of removal and CAT protection, the BIA did not abuse its discretion.

The BIA provided a reasoned basis for its decision premised upon substantial evidence in the administrative record. The BIA provided two reasons for its finding that Jovhanessyan's claim to APP involvement was inherently unbelievable, both supported by substantial evidence: "First, the Immigration Judge found that the respondent was not a credible witness. Second, the November 19, 2008 letter from the respondent's father does not mention that the family received any visits from the police after the respondent left Armenia," which the BIA considered contradictory to Jovhanessyan's affidavit.

The BIA also did not err in refusing to consider newly offered evidence of Jovhanessyan's credibility. The BIA may only consider such evidence if it could not have been discovered or presented at the previous hearing. 8 C.F.R. § 1003.2(c)(1). Here, the BIA refused to consider several documents that were dated between January and March 2003—before the original December 2, 2003 hearing. The BIA reviewed all other documents, so it did not err.

**PETITION FOR REVIEW DENIED.**

---

* The panel unanimously concludes this case is suitable for decision without oral argument.